**Derrek E. ARRINGTON, Appellant**

v.

**Warden BLEDSOE.**

No. 12–2602.

United States Court of Appeals, Third Circuit.

Submitted for Possible Dismissal Pursuant to 28 U.S.C. § 1915(e)(2)(B) or Summary Action Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 Sept. 7, 2012.

Opinion filed: Sept. 18, 2012.

---

Derrek E. Arrington, Lewisburg, PA, pro se.

Kate L. Mershimer, Esq., Mark E. Morrison, Esq., Office of United States Attorney, Harrisburg, PA, for Appellee.

Before: RENDELL, HARDIMAN and COWEN, Circuit Judges.

## OPINION

PER CURIAM.

Derrek Arrington, a federal prisoner proceeding pro se and in forma pauperis, appeals the dismissal of his habeas corpus petition. We will affirm.

Arrington was indicted in the United States District Court for the District of Columbia in connection with an assault on United States Park Police officers. He was charged, inter alia, under 18 U.S.C. § 111(a)–(b), 18 U.S.C. § 922(g), and 18 U.S.C. § 924(a)(2), and was found guilty of those charges after a jury trial. *See* D.D.C.Crim. No. 1:00–cr–00159. On May 18, 2001, District Judge James Robertson sentenced Arrington to 240 months of imprisonment, followed by "supervised release for a term of three years on *each count consecutively* for a total of six years" (emphasis added). Judge Robertson's judgment order also reflected the 240–month period of incarceration followed by two consecutive three-year terms of supervised release.

Arrington's attempts to challenge his conviction met with no success. On direct appeal, he argued that "the district court gave erroneous jury instructions regarding the elements of both the [18 U.S.C. § 111](a) and (b) offenses, and second, that the evidence presented at trial was insufficient to support his conviction for the (b) offense." *United States v. Arrington*, 309 F.3d 40, 44 (D.C.Cir.2002). The Court of Appeals disagreed, affirming the District Court's judgment. *Id.* at 49. Arrington then filed a motion to vacate under 28 U.S.C. § 2255, "asserting errors by the trial court, ineffective assistance of counsel, the failure of the ... trial judge to recuse himself, and prejudice caused by juror misconduct"; he also invoked *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), which was decided after his conviction became final. *See Arrington v. United States*, No. 00–0159, 2007 WL 1238740, at *1, 2007 U.S. Dist. LEXIS 31078, at *1 (D.D.C. Apr. 26, 2007). The District Court denied relief, *see id.* at *3, 2007 U.S. Dist. LEXIS 31078, at *8, and the Court of Appeals declined to grant a certificate of appealability, *see* C.A. No. 08–3005 (order entered July 23, 2008). Significantly, in neither his direct appeal nor his § 2255 motion did Arrington raise questions about the validity of his term of supervised release.

In 2012, while incarcerated at the United States Penitentiary in Lewisburg, Arrington filed this 28 U.S.C. § 2241 habeas corpus petition in the Middle District of Pennsylvania. He indicated that he was

challenging both how his "sentence [wa]s being carried out, calculated, or credited" as well as "[t]he validity of [his] conviction or sentence as imposed." *See* Pet. ¶ 5, ECF No. 1. Arrington argued that the "judg[ ]ment and committal as well as [the] sentencing transcripts" reflected a "lack of clarity as to how each count of conviction should be executed by law." Pet. ¶ 13(a). Arrington also emphasized that his "sentence and supervise[d] release ha[d] been executed illegally." Arrington raised several additional arguments in his traverse, suggesting that his 240–month sentence of incarceration was itself illegal and that he was resorting to § 2241 because a 28 U.S.C. § 2255 motion was "inadequate and ineffective" to challenge his illegal detention. *See* Traverse 4–5, ECF No. 7. The District Court dismissed the petition, and Arrington timely appealed. We have jurisdiction under 28 U.S.C. § 1291, conducting plenary review of the District Court's legal conclusions and reviewing its factual findings for clear error. *See Vega v. United States,* 493 F.3d 310, 314 (3d Cir.2007).[1]

"Motions pursuant to 28 U.S.C. § 2255 are the presumptive means by which federal prisoners can challenge their convictions or sentences that are allegedly in violation of the Constitution" or federal law. *Okereke v. United States,* 307 F.3d 117, 120 (3d Cir.2002). Section 2255 motions are filed in the sentencing court, which in this case would be the District Court for the District of Columbia. *See* 28 U.S.C. § 2255(a). Petitions for writs of habeas corpus under § 2241, by contrast, are of far narrower scope; subject to certain limited exceptions discussed *infra,* federal prisoners may proceed via § 2241 when they challenge only the execution, rather than the validity, of their sentences. *See McGee v. Martinez,* 627 F.3d 933, 935

(3d Cir.2010). We have recently explained that, in this context, a prisoner attempting to contest the "execution" of his sentence under § 2241 must allege that the conduct of the custodial entity was "somehow inconsistent with a command or recommendation in the sentencing judgment." *Cardona v. Bledsoe,* 681 F.3d 533, 537 (3d Cir.2012). A § 2241 petition is properly brought in the district where the prisoner is confined. *See United States v. Kennedy,* 851 F.2d 689, 690 (3d Cir.1988).

■ In his petition and traverse, Arrington clearly challenged the actual sentence imposed by the District Court, both with regard to his term of incarceration and his term of supervised release. His attacks have greater than usual resonance, for all parties agree that the sentencing court plainly erred by imposing consecutive periods of supervised release. *See* 18 U.S.C. § 3624(e); *United States v. Refert,* 519 F.3d 752, 759 (8th Cir.2008); *United States v. Danser,* 270 F.3d 451, 454 (7th Cir.2001). But as explained above, § 2241 is not the appropriate vehicle for modifying the judgment of the sentencing court. Cognizant of this impediment to relief, Arrington argues that his petition should nevertheless be heard under the "savings clause" exception of 28 U.S.C. § 2255(e), which allows for federal prisoners to challenge their actual convictions and sentences via a § 2241 petition when a motion to vacate under § 2255 would be "inadequate or ineffective." *See In re Dorsainvil,* 119 F.3d 245, 251 (3d Cir.1997). However, the mere fact that "the sentencing court does not grant relief, the one-year statute of limitations has expired, or the petitioner is unable to meet the stringent gatekeeping requirements of the amended § 2255" does not make § 2255 inadequate. *Cradle v. United States ex rel. Miner,* 290

---

1. A certificate of appealability is not required. *United States v. Cepero,* 224 F.3d 256, 264–65

(3d Cir.2000).